Alan HARRIS, Appellant

v.

Eli BRODY.

No. 07–3016.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) July 28, 2008.

Opinion filed: Aug. 4, 2008.

---

154

Alan Harris, New York, NY, pro se.

Before: SLOVITER, BARRY and NYGAARD, Circuit Judges.

OPINION

PER CURIAM.

Alan Harris appeals from an order of the United States District Court for the District of New Jersey, which granted the defendant's motion to dismiss Harris' complaint for lack of subject matter jurisdiction. We will affirm the District Court's order.

We need not repeat the details of the underlying dispute as they are well-known to the parties and are summarized in the District Court's memorandum. In short, Harris submitted his mother's will for probate, and Eli Brody, the defendant in the instant case, filed a caveat. The parties reached a settlement at a case management conference on October 6, 2004. A few months later, Harris filed a motion to vacate the judgment, but the judgment was eventually upheld by the state courts. When Harris did not abide by the judgment, he was removed as executor of the will and costs were assessed against him. The New Jersey Appellate Division affirmed the judgment and the New Jersey Supreme Court denied Harris' petition for certification. Harris' motion for reconsideration and clarification was denied. Harris then filed a complaint in the United States District Court for the Southern District of New York. That court transferred the case to the federal district court in New Jersey. The District Court determined that it lacked subject matter jurisdiction pursuant to the *Rooker–Feldman*[1] doctrine, and Harris appealed.[2]

---

1. The *Rooker–Feldman* doctrine refers to principles set forth by the Supreme Court in *Rooker v. Fidelity Trust Co.*, 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923), and *District of Columbia Court of Appeals v. Feldman*, 460 U.S. 462, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983).

2. Harris also filed a motion for reconsideration in the District Court, which the District Court denied on October 22, 2007, 2007 WL 3071796. Harris did not file an amended appeal from that decision, so it is not before us. Fed. R.App. 4(a)(4)(B)(ii).

We have jurisdiction over this appeal under 28 U.S.C. § 1291 and exercise plenary review of the District Court's application of the *Rooker–Feldman* doctrine. *See Turner v. Crawford Square Apartments III, L.P.,* 449 F.3d 542, 547 (3d Cir.2006). We also exercise plenary review over the dismissal of a complaint under Federal Rule of Civil Procedure 12(b)(1). *See In re Cybergenics Corp.,* 226 F.3d 237, 239 (3d Cir.2000).

■ In some circumstances, the *Rooker–Feldman* doctrine deprives a federal district court of jurisdiction to review a state court adjudication. *Turner,* 449 F.3d at 547. The *Rooker–Feldman* doctrine applies to "cases brought by state-court losers complaining of injuries caused by state-court judgments rendered before the district court proceedings commenced and inviting district court review and rejection of those judgments." *Exxon Mobil Corp. v. Saudi Basic Indus. Corp.,* 544 U.S. 280, 284, 125 S.Ct. 1517, 161 L.Ed.2d 454 (2005). Here, Harris' complaint seeks to have the District Court declare the state court consent decree void or "void as it applies to 'Wein Malkin', the $10,000 and furniture, and as well to the denial of plaintiff's right to represent the estate as executor, which is guaranteed by the will." The complaint further seeks to have the District Court order a new trial between the parties, and to have the District Court enter judgment in his favor, "recovery of misappropriated funds, costs, expenses, and any other relief the court deems just and proper."

Although Harris disputes the District Court's conclusion that his claims are barred by the *Rooker–Feldman* doctrine, Harris clearly believes he is the "state-court loser," and he complains about putative injuries caused by a state court judgment. Thus, the District Court properly concluded that it lacked jurisdiction over these claims. *See Holt v. Lake County Bd. of Comm'rs,* 408 F.3d 335, 336 (7th Cir.2005) (plaintiff's action barred by *Rooker–Feldman* because "[plaintiff's] injury was caused by the state court judgments ... [and] absent the state court's judgment ... [plaintiff] would not have the injury he now seeks to redress") (per curiam) (cited in *Turner,* 449 F.3d at 547).

■ Moreover, to the extent that review of any of Harris' claims is not barred by the *Rooker–Feldman* doctrine, review is barred by *res judicata* because he is attempting to relitigate issues previously determined by the New Jersey courts. Under New Jersey law, *res judicata* requires the following elements: (1) the final judgment in the prior action must be valid, final, and on the merits; (2) the parties in the later action must be identical to or in privity with those in the prior action; and (3) the claim in the later action must grow out of the same transaction or occurrence as the claim in the earlier one. *See McNeil v. Legislative Apportionment Comm'n of the State of N.J.,* 177 N.J. 364, 828 A.2d 840, 859 (2003). There is no question that all three elements are present here; therefore, *res judicata* precludes federal court review of any of the claims presented in this case.[3]

3. Harris' brief complains about the manner in which defendant's attorney filed the motion to dismiss in the District Court, and suggests that her actions are sanctionable. It does not appear that Harris moved for sanctions in the District Court, and in any event, we do not find any sanctionable behavior. Harris seems to believe that the Motion to Dismiss was a "fraud" and "time-barred." However, even without a motion, the District Court was required to determine its jurisdiction and was required to dismiss the complaint if jurisdiction was lacking. *Nesbit v. Gears Unlimited, Inc.,* 347 F.3d 72, 77 (3d Cir.2003) (subject-matter jurisdiction is non-waivable and court

For the foregoing reasons, we will affirm the District Court's judgment.

can raise *sua sponte* subject-matter jurisdiction concerns).